**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Earnest R. STALEY, Defendant– Appellant.**

**No. 08–12105**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

April 27, 2009.

Terry Flynn, U.S. Attorney's Office, N.D. of Florida, E. Bryan Wilson, Tallahassee, FL, for Plaintiff–Appellee.

Earnest R. Staley, Marianna, FL, pro se.

Before TJOFLAT, BLACK and ANDERSON, Circuit Judges.

PER CURIAM:

Earnest Ray Staley appeals, *pro se*, the district court's partial denial of his motion for a reduction of sentence, pursuant to 18 U.S.C. § 3582(c)(2). Finding Staley eligible for relief under Amendment 706 to the Sentencing Guidelines, the district court reduced Staley's sentence to the low-end of his amended guideline range, but denied his request to reduce his sentence further, finding that *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), did not apply to § 3582(c)(2) proceedings.

Staley argues that *Booker*'s remedial holding, rendering the guidelines advisory, applies in § 3582(c)(2) proceedings, thus authorizing the district court to reduce his sentence below the amended guideline range. Staley urges us to follow the Ninth Circuit's decision in *United States v. Hicks*, 472 F.3d 1167 (9th Cir.2007), holding that *Booker* already rejected, without exception, the government's proposal to apply the guidelines as advisory in one context, but mandatory in another. Staley additionally argues that the district court must apply the Sentencing Guidelines that are in effect at the time of resentencing, and, therefore, since the Sentencing Guidelines are currently advisory, the district court must consider the guidelines as advisory.

We review "a district court's decision whether to reduce a sentence pursuant to 18 U.S.C. § 3582(c)(2), based on a subsequent change in the sentencing guidelines, for abuse of discretion." *United States v. Brown*, 332 F.3d 1341, 1343 (11th Cir.

2003). However, in the § 3582(c)(2) context, we review "*de novo* the district court's legal conclusions regarding the scope of its authority under the Sentencing Guidelines." *United States v. White*, 305 F.3d 1264, 1267 (11th Cir.2002). We also review "*de novo* questions of statutory interpretation." *United States v. Maupin*, 520 F.3d 1304, 1306 (11th Cir.2008).

This Court has recently rejected Staley's argument that the district court has the authority to apply *Booker* in a § 3582 re-sentencing. *United States v. Melvin*, 556 F.3d 1190, 1192 (11th Cir.2009) (holding "that *Booker* and *Kimbrough* do not apply to § 3582(c)(2) proceedings" and that "*Booker* and *Kimbrough* do not prohibit the limitations on a judge's discretion in reducing a sentence imposed by § 3582(c)(2) and the applicable policy statement by the Sentencing Commission."). Therefore, the decision of the district court is **AFFIRMED.**